# EXHIBIT H

| Claim 1 | |
|---|---|
| A Web-based management engine for a network entity, comprising: | Ruckus systems, for example the Ruckus ZoneDirector (including the ZoneDirector 1200, 3000, and 5000) and/or ZoneDirector in conjunction with Ruckus access points, provide a Web-based management engine for a network entity (e.g., a ZoneDirector device and/or a Ruckus access point). The ZoneDirector utilizes a web-based management engine. |

## Overview of ZoneDirector

Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.

Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.

In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.

ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.

User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.

This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.

Source: ZoneDirector 10.2 User Guide, p. 17.

| **Claim 1** |
|---|

| A Web-based management engine for a network entity, comprising: | **As another example, the excerpt below show systems with the ZoneDirector 5000 providing a Web-based management engine for a network entity.** |
|---|---|

**Ruckus ZoneDirector 5000 Overview:**

**The most affordable and scalable high-end Smart WLAN controller in its class**

The ZoneDirector 5000 (ZD5000) is the industry's first controller-based system that can be flexibly deployed either in-line, or out of the data path, supporting up to 20,000 clients, 1,000 access points (APs) and 2048 wireless LANs (WLANs) within a single, easy-to-use platform. If you don't believe us, compare it for yourself against the alternatives.

With 6x the processing power and twice the capacity and redundancy of previous ZoneDirectors, the ZD5000 is perfect for large-scale wireless environments such as hotels, schools, hospitals and managed service environments. With a lifetime warranty, the ZD5000 is the first Smart WLAN platform to combine power, simplicity and scalability into a single, affordable system.

Highly resilient with dual/hot-swappable AC/DC power supplies and fans, the ZD5000 integrates the same ZoneFlex Smart/OS software as other ZoneDirector platforms, supporting advanced features such as smart wireless meshing, hot spot authentication, guest networking and dynamic Wi-Fi security at no additional cost.

The Ruckus Networks ZoneDirector™ 5000 (ZD5000) is the first WLAN controller to uniquely combine power, simplicity and scalability into an affordable system. Supporting up to 20,000 clients and 2048 WLANs per device, the ZD5000 manages up to 1000 ZoneFlex Smart Wi-Fi access points from a single location.

Unlike conventional wireless LAN systems that are costly, complex and cumbersome to deploy, the ZD5000 is designed for simplicity and ease of use. It's ideal for any large-scale enterprise requiring a high-performance wireless LAN that can be easily deployed and managed.

The ZD5000 integrates the Ruckus Smart/OS application engine that delivers advanced features such as smart wireless meshing, high availability, hot spot authentication, elegant guest networking and dynamic Wi-Fi security. Deployed and operated by non-wireless experts and installed quickly and easily, with the ZD5000, any organization with limited IT staff and budget can create a robust and secure multimedia WLAN in a matter of minutes.

The ZD5000 easily integrates with network, security and authentication infrastructure already in place and is easily configured through a point-and-click web wizard. Ruckus ZoneFlex APs automatically discover and are configured by the ZoneDirector. Redundant and secure, the ZD5000 provides WLAN-wide network, security, RF and location management within a single, easy-to-use and affordable WLAN system.

**Super Simple Management**
- Graphic and Web 2.0 intuitive user interface
- HTTP and HTTPS/SSL connections
- Full CLI support
- Manageable by Ruckus FlexMaster system
- SNMP v1/v2c/v3, Telnet/SSHv2 support

**IT lite deployment in 5 minutes, simple to use and manage**
Web-based configuration wizard configures an entire WLAN in minutes. ZoneFlex APs auto-discover the ZoneDirector. Centralized management and automatic, real-time optimization of entire WLAN

Source: http://www.ruckussecurity.com/ZoneDirector-5000.asp

| Claim 1 | |
| --- | --- |
| **A Web-based management engine for a network entity, comprising:** | **Below is an example of the ZoneDirector web-based interface.**<br><br> |

| Claim 1 | |
|---|---|
| **A Web-based management engine for a network entity, comprising:** | **Below is yet another example of the ZoneDirector web-based interface.**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

4

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **The Ruckus systems utilize an intelligent agent that is used to obtain information about at least one operational parameter of the network entity and/or modify its behavior. For example, the ZoneDirector includes an internal SNMP agent, which is an intelligent agent.** <br><br><br><br> *Enabling the SNMP Agent* <br> The procedure for enabling ZoneDirector's internal SNMP agent depends on whether your network is using SNMPv2 or SNMPv3. <br><br> Source: ZoneDirector 10.2 User Guide, p. 294. |

| Claim 1 | |
|---------|--|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **Additionally, or alternatively, Ruckus's ZoneDirector-managed network entities, including Ruckus wireless Access Points are configured to be managed using the ZoneDirector.**<br><br>**Overview of ZoneDirector**<br><br>Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.<br><br>Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.<br><br>In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.<br><br>ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.<br><br>User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.<br><br>This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.<br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **The ZoneDirector-managed network entities are configured to communicate using SNMP. Thus, the entities include an SNMP agent, which is an intelligent agent.**<br><br>3. When the SNMPv2 Agent is enabled, the Inherit SNMPv2 for APs option appears. This option is enabled by default. Disabling it allows you to disable SNMP traps on all APs.<br><br>Source: ZoneDirector 10.2 User Guide, p. 295. |

7

U.S. Patent No. 7,893,365

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **Network entities that are configured to be managed by SmartZone include the following examples:** |

| | |
|---|---|
| Ruckus C110 | http://www.ruckussecurity.com/ZoneFlex-C110.asp |
| Ruckus E510 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus H320 | http://www.ruckussecurity.com/ZoneFlex-H320.asp |
| Ruckus H510 | http://www.ruckussecurity.com/ZoneFlex-H510.asp |
| Ruckus R310 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R320 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R510 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R550 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R610 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R650 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R710 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R720 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R730 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R750 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R850 | https://www.ruckussecurity.com/ZoneFlex-R850.asp?utm_term=ruckus%20r850&utm_campaign=Ruckus+Wireless+*168&utm_source=adwords&utm_medium=ppc&hsa_tgt=kwd-919016351974&hsa_grp=102377129279&hsa_src=g&hsa_net=adwords&hsa_mt=e&hsa_ver=3&hsa_ad=444199499007&hsa_acc=9041622380&hsa_kw=ruckus%20r850&hsa_cam=36080881&gclid=CjwKCAjwmMX4BRAAEiwA-zM4JhzKNxwNJuGSoqdXIpOxEN0R61iwzIbAItA6mqD4iNeEePnhc3gQChoC5EYQAvD_BwE |
| Ruckus T310 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T610 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T610S | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T710 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T750 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus ZoneFlex 7781 | http://www.ruckussecurity.com/datasheets/799-629-ds-ruckus-7781-cm.pdf |
| Ruckus ZoneFlex H500 | http://www.ruckussecurity.com/ZoneFlex-H500.asp |
| Ruckus ZoneFlex R300 | https://www.ruckussecurity.com/ZoneFlex-R300.asp |
| Ruckus ZoneFlex R500 | http://www.ruckussecurity.com/ZoneFlex-R500.asp |
| Ruckus ZoneFlex R600 | http://www.ruckussecurity.com/ZoneFlex-R600.asp |
| Ruckus ZoneFlex R700 | http://www.ruckussecurity.com/ZoneFlex-R700.asp?utm_term=zoneflex%20r700&utm_campaign=Ruckus+Wireless+*168&utm_source=adwords&utm_medium=ppc&hsa_tgt=kwd-64161560800&hsa_grp=1096537101&hsa_src=g&hsa_net=adwords&hsa_mt=e&hsa_ver=3&hsa_ad=39171980101&hsa_acc=9041622380&hsa_kw=zoneflex%20r700&hsa_cam=36080881&gclid=CjwKCAjwmMX4BRAAEiwA-zM4JvP1WQgWYfiDxpw-DIJaL3uKMf-ifirz71qepcWRgXOon7CLXL9EGxoCstgQAvD_BwE |
| Ruckus ZoneFlex T300 | http://www.ruckussecurity.com/datasheets/ds-zoneflex-t300-series.pdf |

| Claim 1 | |
|---------|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | The intelligent agent is used to obtain information about at least one operational parameter of the network entity and modify its behavior. For example, the SNMP agent uses the SNMP protocol for monitoring and management of the network entity (e.g., Ruckus's ZoneDirector controllers and access points). In an SNMP based management system, an SNMP agent is present on a managed network entity to convey device data within the system. Further, the intelligent agent interacts with the network entity in accordance with a predetermined data structure, such data structured according to the management information base ("MIB") specifications of the SNMP protocol (i.e., "MIBs"). |

**Overview of ZoneDirector**

Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.

Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.

In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.

ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.

User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.

This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.

Source: ZoneDirector 10.2 User Guide, p. 17.

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **Below shows examples of the Ruckus system obtaining information from and/or modifying the behavior of a network entity.** <br><br> **Configuring SNMP Support** <br><br> ZoneDirector provides support for Simple Network Management Protocol (SNMP v2 and v3), which allows you to query ZoneDirector information such as system status, WLAN list, AP list, and clients list, and to set a number of system settings using a Network Management System (NMS) or SNMP MIB browser. <br><br> You can also enable SNMP traps to receive immediate notifications for possible AP and client issues. <br><br> ZoneDirector User Guide, p. 294 |

U.S. Patent No. 7,895,305

| Claim 1 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | **The excerpt below shows another example of the intelligent agent obtaining information about at least one operational parameter of the network entity (e.g., to display on the web interface) and modifying the behavior of the network entity (e.g., by enabling/disabling an SNMP trap or configuring other SNMP settings).**<br><br>**Introduction**<br><br>This *Reference Guide* provides information on the Ruckus Wireless ZoneDirector Simple Network Management Protocol (SNMP) Management Information Base objects (MIBs) that ZoneDirector supports.<br><br>**NOTE**<br>For information on how to enable SNMP trap delivery and configure other SNMP settings using the ZoneDirector web interface, refer to the *ZoneDirector User Guide*.<br><br>Most user guides and release notes are available in Adobe Acrobat Reader Portable Document Format (PDF) or HTML on the Ruckus Networks support site:<br><br>https://support.ruckuswireless.com/documents.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13. |

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **The intelligent agent interacts with the network entity in accordance with a predetermined data structure (e.g., a MIB data structure).**<br><br>**Standard MIBs**<br><br>• Standard MIBs That ZoneDirector Supports...............................................................................................................15<br><br>**Standard MIBs That ZoneDirector Supports**<br>ZoneDirector supports standard SNMPv2 MIB objects as defined in RFC 1213.<br>The following table lists the SNMP standard MIBs that ZoneDirector supports:<br><br>

| Name | OID |
|---|---|
| system | 1.3.6.1.2.1.1 |
| interfaces | 1.3.6.1.2.1.2 |
| ip | 1.3.6.1.2.1.4 |
| ipAddrTable | 1.3.6.1.2.1.4.20 |
| ipRouteTable | 1.3.6.1.2.1.4.21 |
| ipForward | 1.3.6.1.2.1.4.24 |
| ipv6IpForwarding | 1.3.6.1.2.1.4.25 |
| icmp | 1.3.6.1.2.1.5 |
| tcp | 1.3.6.1.2.1.6 |
| udp | 1.3.6.1.2.1.7 |
| snmp | 1.3.6.1.2.1.11 |

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 15. |

| Claim 1 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **Below is a further example of the intelligent agent interacting with the network entity in accordance with a MIB data structure.**<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 17. |

| Claim 1 | |
|---|---|
| a data store storing data relating to a procedure for managing the at least one operational parameter of the network entity; | The Ruckus system utilizes a data store (e.g., memory) storing data relating to a procedure for managing the at least one operational parameter of the network (for example, data stored in the form of MIBs).<br><br>**ZoneDirector System MIBs Overview**<br><br>The objects contained in the RUCKUS-ZD-SYSTEM-MIB.txt group provide system information and statistics such as system name, software version, AP licenses, CPU and memory utilization, IP addressing, system services running and other system information.<br><br>The following tables list the objects within each top-level MIB tree in the RUCKUS-ZD-SYSTEM-MIB.txt file.<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 65. |

| Claim 1 | |
|---|---|
| a data store storing data relating to a procedure for managing the at least one operational parameter of the network entity; | The ZoneDirector utilizes a data store (e.g., memory) storing data relating to a procedure for managing the at least one operational parameter of the network (for example, in the form of MIBs). As an example, the except below shows MIBs stored in the data store. |

**TABLE 144 Expanded System Info MIB Tree**

| MIB Tree | Node Name | OID | Description |
|---|---|---|---|
| ruckusZDSystemExplnfo | ruckusZDSystemNEId | 1.3.6.1.4.1.25053.1.2.1.1.1.5.50 | NE ID |
| | ruckusZDSystemManufacturer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.51 | Manufacturer |
| | ruckusZDSystemSoftwareName | 1.3.6.1.4.1.25053.1.2.1.1.1.5.52 | Software name |
| | ruckusZDSystemCPUUtil | 1.3.6.1.4.1.25053.1.2.1.1.1.5.58 | CPU utilization |
| | ruckusZDSystemMemoryUtil | 1.3.6.1.4.1.25053.1.2.1.1.1.5.59 | Memory utilization |
| | ruckusZDSystemMemorySize | 1.3.6.1.4.1.25053.1.2.1.1.1.5.60 | Memory size |
| | ruckusZDSystemFlashFreeSize | 1.3.6.1.4.1.25053.1.2.1.1.1.5.65 | Flash free size |
| | ruckusZDSystemMgmtVlanID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.67 | Management VLAN ID |
| | ruckusZDSystemCPUModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.70 | CPU model |
| | ruckusZDSystemtCPUSpeed | 1.3.6.1.4.1.25053.1.2.1.1.1.5.71 | CPU speed |
| | ruckusZDSystemtFlashModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.72 | Flash model |
| | ruckusZDSystemtMemModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.73 | Memory model |
| | ruckusZDSystemStartTime | 1.3.6.1.4.1.25053.1.2.1.1.1.5.74 | System startup time |
| | ruckusZDSystemCurrentTime | 1.3.6.1.4.1.25053.1.2.1.1.1.5.80 | System current time |
| | ruckusZDSystemAPFirmwareServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.81 | AP firmware download server |
| | ruckusZDSystemAPConfigServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.82 | AP configuration server |
| | ruckusZDSystemIDSAllowedESSID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.85 | Allowed ESSIDs |
| | ruckusZDSystemIDSAllowBSSID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.86 | Allowed BSSIDs |
| | ruckusZDSystemIDSAllowOUI | 1.3.6.1.4.1.25053.1.2.1.1.1.5.87 | Allowed OUIs |
| | ruckusZDSystemBandwidthUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.90 | Number of system bandwidth utilization percent. |
| | ruckusZDSystemDropPacketRateValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.91 | Number of system drop packets rate percent. |
| | ruckusZDSystemCPUUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.92 | CPU utilization |
| | ruckusZDSystemMemUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.95 | Memory utilization |
| | ruckusZDSystemOnlineStaValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.96 | Online stations |
| | ruckusZDSystemLocationLongitude | 1.3.6.1.4.1.25053.1.2.1.1.1.5.97 | AC longitude |
| | ruckusZDSystemLocationLatitude | 1.3.6.1.4.1.25053.1.2.1.1.1.5.98 | AC latitude |
| | ruckusZDSystemDHCPServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.110 | DHCP server enabled or disabled |
| | ruckusZDAPCPUvalve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.120 | AP's CPU utilization value for sending trap |
| | ruckusZDAPMemoryvalve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.121 | AP'S Memory utilization valve for sending trap |
| | ruckusZDHeartBeatStatus | 1.3.6.1.4.1.25053.1.2.1.1.1.5.122 | Current heartbeat on off status |

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 66.

| Claim 1 | |
|---|---|
| a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and | The Ruckus system utilizes a web server (e.g. a server hosting the software used for the web interface) that provides an interactive environment (e.g. the web interface presented to a user through a web browser) to manage the at least one operational parameter of the network entity (e.g., enabling/disabling an SNMP trap or configuring other SNMP-related settings). For example, the excerpt below shows that the Ruckus ZoneDirector controllers include a web server.<br><br>Basic installation instructions are included in the *Quick Start Guide* that shipped with your ZoneDirector. The steps are summarized below:<br><br>1. Connect and discover ZoneDirector using UPnP (Universal Plug and Play). On Windows clients, you may need to turn on network discovery in the **Network and Sharing Center > Advanced Sharing Settings**.<br><br>    **NOTE**<br>    Beginning in ZoneDirector 10.2, you can also perform the same Setup Wizard steps using a CLI Wizard. Refer to the *ZoneDirector 10.2 Command Line Interface Reference Guide* for more information.<br><br>2. Double-click the ZoneDirector icon when UPnP displays it, or<br>3. Point your web browser to ZoneDirector's IP address (default: **192.168.0.2**).<br>4. Run the Setup Wizard to create an internal and (optionally) a guest WLAN.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 21. |

| Claim 1 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **As an example, the Web server provides the interactive environment shown below to manage the at least one operational parameter of the network entity.**<br><br> |

| Claim 1 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **The excerpt below shows yet another example interactive environment to manage the at least one operational parameter of the network entity.**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 1 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **The Web-server, via the web interface, provides an interactive environment (e.g., input boxes, check boxes, buttons, drop-down menus, etc.) to manage at least one operational parameter (e.g., SNMP-related settings, such as enabling SNMP traps, configuring SNMP settings, and enabling SNMP notifications, as shown in the excerpts below) of the network entity.** <br><br>  <br> Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13. <br><br> Source: ZoneDirector 10.2 SNMP Reference Guide, p. 295 |

| Claim 1 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize an interface that communicates values of the at least one operation parameter between the Web server (e.g., the server hosting the web interface) and the intelligent agent (e.g., the SNMP agent) with a predetermined data structure (e.g. data structures utilized in an SNMP management system such as MIBs). |

## Overview of ZoneDirector

Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.

Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.

In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.

ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.

User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.

This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.

Source: ZoneDirector 10.2 User Guide, p. 17.

| Claim 1 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize an interface (e.g. an interface coupling the web server to the intelligent agent) that communicates values of the at least one operation parameter (e.g., value related to SNMP MIBS such as SNMP enablement, SNMP trap enable, other SNMP settings, etc.) between the Web server (e.g., the server hosting the web interface) and the intelligent agent (e.g., the SNMP agent) with a predetermined data structure (e.g. data structures utilized in an SNMP management system such as MIBs).<br><br>**Introduction**<br><br>This *Reference Guide* provides information on the Ruckus Wireless ZoneDirector Simple Network Management Protocol (SNMP) Management Information Base objects (MIBs) that ZoneDirector supports.<br><br>**NOTE**<br>For information on how to enable SNMP trap delivery and configure other SNMP settings using the ZoneDirector web interface, refer to the *ZoneDirector User Guide*.<br><br>Most user guides and release notes are available in Adobe Acrobat Reader Portable Document Format (PDF) or HTML on the Ruckus Networks support site:<br><br>https://support.ruckuswireless.com/documents.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13. |

| Claim 1 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize a predetermined data structure (e.g., MIB structure) for communicating values of at least one operational parameter between the Web server and the intelligent agent. |

## Standard MIBs

- Standard MIBs That ZoneDirector Supports..........................................................................................................15

## Standard MIBs That ZoneDirector Supports

ZoneDirector supports standard SNMPv2 MIB objects as defined in RFC 1213.

The following table lists the SNMP standard MIBs that ZoneDirector supports:

| Name | OID |
|---|---|
| system | 1.3.6.1.2.1.1 |
| interfaces | 1.3.6.1.2.1.2 |
| ip | 1.3.6.1.2.1.4 |
| ipAddrTable | 1.3.6.1.2.1.4.20 |
| ipRouteTable | 1.3.6.1.2.1.4.21 |
| ipForward | 1.3.6.1.2.1.4.24 |
| ipv6IpForwarding | 1.3.6.1.2.1.4.25 |
| icmp | 1.3.6.1.2.1.5 |
| tcp | 1.3.6.1.2.1.6 |
| udp | 1.3.6.1.2.1.7 |
| snmp | 1.3.6.1.2.1.11 |

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 15.

U.S. Patent No. 7,895,305

| Claim 1 | |
|---|---|
| **an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure,** | **Below is a further example of the intelligent agent interacting with the network entity in accordance with a MIB data structure.**<br><br>**Event MIBs Overview**<br><br>This section describes ZoneDirector and AP events and traps that are triggered when an event occurs, along with possible causes for the event and recommended actions to take (if any).<br><br>The MIBs described in this section are contained in the RUCKUS-ZD-EVENT-MIB.txt file. This section is divided into the following subsections:<br><br>• ZoneDirector Event MIB Group on page 17<br>• Ruckus ZD Event Objects on page 42<br>• AP and Client Event MIB Group on page 46<br>• ZD Event Trap Switch Commands on page 48<br><br>**ZoneDirector Event MIB Group**<br><br>The ruckusZDEventTraps MIB tree contains events that trigger SNMP traps to be delivered to an SNMP receiver.<br><br>**ruckusZDEventAPJoinTrap**<br><br>TABLE 2 ruckusZDEventAPJoinTrap<br><br><table><tr><td>Name</td><td>ruckusZDEventAPJoinTrap</td></tr><tr><td>OID</td><td>1.3.6.1.4.1.25053.2.2.1.1</td></tr><tr><td>Severity</td><td>Minor</td></tr><tr><td>Status</td><td>current</td></tr><tr><td>Objects</td><td>ruckusZDEventSerial</td></tr><tr><td></td><td>ruckusZDEventNEID</td></tr><tr><td></td><td>ruckusZDEventSeverity</td></tr><tr><td></td><td>ruckusZDEventType</td></tr><tr><td></td><td>ruckusZDEventTime</td></tr><tr><td></td><td>ruckusZDEventStatus</td></tr><tr><td></td><td>ruckusZDEventTitle</td></tr><tr><td></td><td>ruckusZDEventAPMacAddr</td></tr><tr><td>Description</td><td>Trigger when there is an AP join event. The AP's MAC address is enclosed.</td></tr><tr><td>Recommended Actions</td><td>None</td></tr></table><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 17. |

23

| Claim 1 | |
|---|---|
| wherein the Web server provides the interactive environment using the Web pages generated by a Web page generator, the Web page generator that generates a set of linked Web pages in response to a request to carry out a procedure, wherein each Web page of the set of linked Web pages being based upon the data stored in the data store and corresponding to at least one step in the procedure to manage the at least one operational parameter of the network entity, | The Ruckus systems utilize a web server (e.g. the server that host the web interface) which provides the interactive environment using web pages (e.g. the user interface is presented via a web browser using web pages) generated by a web page generator.<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 1 |
|---|

| | |
|---|---|
| **wherein the Web server provides the interactive environment using the Web pages generated by a Web page generator, the Web page generator that generates a set of linked Web pages in response to a request to carry out a procedure, wherein each Web page of the set of linked Web pages being based upon the data stored in the data store and corresponding to at least one step in the procedure to manage the at least one operational parameter of the network entity,** | **The web page generator generates a set of linked webpages (e.g. the web pages to be sent to a user's browser) in response to a request to carry out a procedure (e.g. a user's request to obtain data or manage/configure a device). Each web page of the set of linked web pages is based upon data stored in the data store (e.g. menu's and configuration data displayed in the interface for a particular device will be based on device data stored in a data store such as an MIB) and corresponds to at least one step in the procedure to manage the at least one operation parameter of the network entity (e.g. the webpage is tied to management or configuration functions).**  Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 1 | |
|---|---|
| **wherein the interface uses the stored data relating to a procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether information retrieved using a form provided on the set of linked Web pages conforms to a rule relating to the procedure to manage the at least one operational parameter of the network entity, and** | **The interface uses the stored data (e.g. data in a MIB) relating to a procedure for managing the at least one operation parameter of the network entity (e.g. configuring or initiating an SNMP based command) to generate a determination result indicating whether information retrieved using a form provided on the set of linked web pages conforms to a rule relating to the procedure to manage the at least one operation parameter or the network entity. For example, when the information does not conform to a rule, the web interface may display an error message or generate an error routine.** <br><br>  <br> Source: ZoneDirector 10.2 User Guide, p. 275. |

| Claim 1 | |
|---|---|
| wherein the interface uses the stored data relating to a procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether information retrieved using a form provided on the set of linked Web pages conforms to a rule relating to the procedure to manage the at least one operational parameter of the network entity, and | As discussed, the Ruckus systems utilize MIBs, such as the ZoneDirector System MIB of enabling a ZoneDirector DHCP server.  Source: ZoneDirector 10.2 SNMP Reference Guide, p. 66. |

| Claim 1 | |
|---|---|
| wherein the interface uses the stored data relating to a procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether information retrieved using a form provided on the set of linked Web pages conforms to a rule relating to the procedure to manage the at least one operational parameter of the network entity, and | The excerpt below shows another example of rules relating to a procedure to manage the at least one operational parameter of the network entity. The excerpt further shows the interface using the stored data to generate a determination result.<br><br>**General Options**<br>• **Name/ESSID**: Type a short name for this WLAN. The SSID must contain between 1 and 32 characters. Allowable characters include printable ASCII characters from space (char 32) to ~ (char 126). A space can be used in the name, but the name cannot begin or end with a space character. If a space is included at the beginning or end of the ESSID, it will be automatically removed. If a disallowed ASCII character (not within the range 32-126) is included, an error message will appear.<br>   – In general, the WLAN name is the same as the advertised SSID (the name of the wireless network as displayed in the client's wireless configuration program). However, you can also separate the ESSID from the WLAN name by entering a name for the WLAN in the first field, and a broadcast SSID in the second field. In this way, you can advertise the same SSID in multiple locations (controlled by the same ZoneDirector) while still being able to manage the different WLANs independently. Each WLAN "name" must be unique within ZoneDirector, while the broadcast SSID can be the same for multiple WLANs.<br>• **Description**: Enter a brief description of the qualifications/purpose for this WLAN, e.g., "Engineering" or "Voice."<br><br>Source: ZoneDirector 10.2 User Guide, p. 68. |

| Claim 1 | |
|---|---|
| **wherein the interface uses the stored data relating to a procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether information retrieved using a form provided on the set of linked Web pages conforms to a rule relating to the procedure to manage the at least one operational parameter of the network entity, and** | **As another example when the information does not conform to a rule, an error may be triggered.**<br><br>**ruckusEventSetErrorTrap**<br><br>**TABLE 78 ruckusEventSetErrorTrap**<br><table><tr><td>Name</td><td>ruckusEventSetErrorTrap</td></tr><tr><td>OID</td><td>1.3.6.1.4.1.25053.2.1.1.3</td></tr><tr><td>Severity</td><td>Minor</td></tr><tr><td>Status</td><td>current</td></tr><tr><td>Objects</td><td>1: ruckusSetErrorOID</td></tr><tr><td>Description</td><td>Trigger when there is an snmp-set error event. The OID of the snmp-set is enclosed.</td></tr><tr><td>Recommended Action</td><td>None.</td></tr></table><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 47. |

| Claim 1 | |
|---|---|
| wherein the interface communicates values to the intelligent agent based on the information retrieved from the form in response to the determination result indicating conformance. | The interface communicates values (e.g., values associated with enabling/disabling an SNMP trap or configuring alarm, email address, or other SNMP-related settings) to the intelligent agent (e.g., the SNMP agent) based on the information retrieved from the form (e.g., information input via the web interface) in response to the determination result indicating conformance (e.g. after confirming that any user input conforms to any rules, the data inputted will be communicated to an SNMP agent on the device for further processing). If the information has been entered correctly (i.e. "in conformance"), an error message may not appear, allowing communication of the values.



Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 1 | |
|---|---|
| wherein the interface communicates values to the intelligent agent based on the information retrieved from the form in response to the determination result indicating conformance. | Below is another example of communicating values to the intelligent agent based on information retrieved from the form in response to the determination result indicating conformance (e.g., no error message appearing and/or "OK" button enabled).<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| A Web-based management system comprising a Web-based management engine comprising: | Ruckus systems, for example the Ruckus ZoneDirector (including the ZoneDirector 1200, 3000, and 5000) and/or ZoneDirector in conjunction with Ruckus access points, provide a Web-based management engine for a network entity (e.g., a ZoneDirector device and/or a Ruckus access point). The ZoneDirector utilizes a web-based management engine. |

**Overview of ZoneDirector**

Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.

Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.

In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.

ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.

User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.

This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.

Source: ZoneDirector 10.2 User Guide, p. 17.

U.S. Patent No. 7,895,305

| **Claim 8** |
|---|

| **A Web-based management system comprising a Web-based management engine comprising:** | **As another example, the excerpt below show systems with the ZoneDirector 5000 providing a Web-based management engine for a network entity.** |
|---|---|

**Ruckus ZoneDirector 5000 Overview:**

**The most affordable and scalable high-end Smart WLAN controller in its class**

The ZoneDirector 5000 (ZD5000) is the industry's first controller-based system that can be flexibly deployed either in-line, or out of the data path, supporting up to 20,000 clients, 1,000 access points (APs) and 2048 wireless LANs (WLANs) within a single, easy-to-use platform. If you don't believe us, compare it for yourself against the alternatives.

With 6x the processing power and twice the capacity and redundancy of previous ZoneDirectors, the ZD5000 is perfect for large-scale wireless environments such as hotels, schools, hospitals and managed service environments. With a lifetime warranty, the ZD5000 is the first Smart WLAN platform to combine power, simplicity and scalability into a single, affordable system.

Highly resilient with dual/hot-swappable AC/DC power supplies and fans, the ZD5000 integrates the same ZoneFlex Smart/OS software as other ZoneDirector platforms, supporting advanced features such as smart wireless meshing, hot spot authentication, guest networking and dynamic Wi-Fi security at no additional cost.

The Ruckus Networks ZoneDirector™ 5000 (ZD5000) is the first WLAN controller to uniquely combine power, simplicity and scalability into an affordable system. Supporting up to 20,000 clients and 2048 WLANs per device, the ZD5000 manages up to 1000 ZoneFlex Smart Wi-Fi access points from a single location.

Unlike conventional wireless LAN systems that are costly, complex and cumbersome to deploy, the ZD5000 is designed for simplicity and ease of use. It's ideal for any large-scale enterprise requiring a high-performance wireless LAN that can be easily deployed and managed.

The ZD5000 integrates the Ruckus Smart/OS application engine that delivers advanced features such as smart wireless meshing, high availability, hot spot authentication, elegant guest networking and dynamic Wi-Fi security. Deployed and operated by non-wireless experts and installed quickly and easily, with the ZD5000, any organization with limited IT staff and budget can create a robust and secure multimedia WLAN in a matter of minutes.

The ZD5000 easily integrates with network, security and authentication infrastructure already in place and is easily configured through a point-and-click web wizard. Ruckus ZoneFlex APs automatically discover and are configured by the ZoneDirector. Redundant and secure, the ZD5000 provides WLAN-wide network, security, RF and location management within a single, easy-to-use and affordable WLAN system.

**Super Simple Management**
- Graphic and Web 2.0 intuitive user interface
- HTTP and HTTPS/SSL connections
- Full CLI support
- Manageable by Ruckus FlexMaster system
- SNMP v1/v2c/v3, Telnet/SSHv2 support

**IT lite deployment in 5 minutes, simple to use and manage**
Web-based configuration wizard configures an entire WLAN in minutes. ZoneFlex APs auto-discover the ZoneDirector. Centralized management and automatic, real-time optimization of entire WLAN

Source: http://www.ruckussecurity.com/ZoneDirector-5000.asp

| Claim 8 | |
|---|---|
| **A Web-based management system comprising a Web-based management engine comprising:** | **Below is an example of the ZoneDirector web-based interface.**<br><br> |

| Claim 8 | |
|---|---|
| **A Web-based management system comprising a Web-based management engine comprising:** | **Below is yet another example of the ZoneDirector web-based interface.**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **The Ruckus systems utilize an intelligent agent that is used to obtain information about at least one operational parameter of the network entity and/or modify its behavior. For example, the ZoneDirector includes an internal SNMP agent, which is an intelligent agent.** |
| | *Enabling the SNMP Agent*<br>The procedure for enabling ZoneDirector's internal SNMP agent depends on whether your network is using SNMPv2 or SNMPv3. |
| | Source: ZoneDirector 10.2 User Guide, p. 294. |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | Additionally, or alternatively, Ruckus's ZoneDirector-managed network entities, including Ruckus wireless Access Points are configured to be managed using the ZoneDirector. |

**Overview of ZoneDirector**

Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.

Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.

In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.

ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.

User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.

This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.

Source: ZoneDirector 10.2 User Guide, p. 17.

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | The ZoneDirector-managed network entities are configured to communicate using SNMP. Thus, the entities include an SNMP agent, which is an intelligent agent.<br><br>3. When the SNMPv2 Agent is enabled, the Inherit SNMPv2 for APs option appears. This option is enabled by default. Disabling it allows you to disable SNMP traps on all APs.<br><br>Source: ZoneDirector 10.2 User Guide, p. 295. |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | **Network entities that are configured to be managed by SmartZone include the following examples:** |

| | |
|---|---|
| Ruckus C110 | http://www.ruckussecurity.com/ZoneFlex-C110.asp |
| Ruckus E510 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus H320 | http://www.ruckussecurity.com/ZoneFlex-H320.asp |
| Ruckus H510 | http://www.ruckussecurity.com/ZoneFlex-H510.asp |
| Ruckus R310 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R320 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R510 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R550 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R610 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R650 | http://www.ruckussecurity.com/ZoneFlex-R310.asp |
| Ruckus R710 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R720 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R730 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R750 | http://www.ruckussecurity.com/ZoneFlex-R750.asp |
| Ruckus R850 | https://www.ruckussecurity.com/ZoneFlex-R850.asp?utm_term=ruckus%20r850&utm_campaign=Ruckus+Wireless+*168&utm_source=adwords&utm_medium=ppc&hsa_tgt=kwd-919016351974&hsa_grp=102377129279&hsa_src=g&hsa_net=adwords&hsa_mt=e&hsa_ver=3&hsa_ad=444199499007&hsa_acc=9041622380&hsa_kw=ruckus%20r850&hsa_cam=36080881&gclid=CjwKCAjwmMX4BRAAEiwAzM4JhzKNxwNJuGSoqdXIpOxEN0R61iwzIbAItA6mqD4iNeEePnhc3gQChoC5EYQAvD_BwE |
| Ruckus T310 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T610 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T610S | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T710 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus T750 | http://www.ruckussecurity.com/ZoneFlex-E510.asp |
| Ruckus ZoneFlex 7781 | http://www.ruckussecurity.com/datasheets/799-629-ds-ruckus-7781-cm.pdf |
| Ruckus ZoneFlex H500 | http://www.ruckussecurity.com/ZoneFlex-H500.asp |
| Ruckus ZoneFlex R300 | https://www.ruckussecurity.com/ZoneFlex-R300.asp |
| Ruckus ZoneFlex R500 | http://www.ruckussecurity.com/ZoneFlex-R500.asp |
| Ruckus ZoneFlex R600 | http://www.ruckussecurity.com/ZoneFlex-R600.asp |
| Ruckus ZoneFlex R700 | http://www.ruckussecurity.com/ZoneFlex-R700.asp?utm_term=zoneflex%20r700&utm_campaign=Ruckus+Wireless+*168&utm_source=adwords&utm_medium=ppc&hsa_tgt=kwd-64161560800&hsa_grp=1096537101&hsa_src=g&hsa_net=adwords&hsa_mt=e&hsa_ver=3&hsa_ad=39171980101&hsa_acc=9041622380&hsa_kw=zoneflex%20r700&hsa_cam=36080881&gclid=CjwKCAjwmMX4BRAAEiwAzM4JvP1WOgWYfiDxpw-DlJaL3uKMf-ifirz71qepcWRgXOon7CLXL9EGxoCstgQAvD_BwE |
| Ruckus ZoneFlex T300 | http://www.ruckussecurity.com/datasheets/ds-zoneflex-t300-series.pdf |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | The intelligent agent is used to obtain information about at least one operational parameter of the network entity and modify its behavior. For example, the SNMP agent uses the SNMP protocol for monitoring and management of the network entity (e.g., Ruckus's ZoneDirector controllers and access points). In an SNMP based management system, an SNMP agent is present on a managed network entity to convey device data within the system. Further, the intelligent agent interacts with the network entity in accordance with a predetermined data structure, such data structured according to the management information base ("MIB") specifications of the SNMP protocol (i.e., "MIBs").<br><br>**Overview of ZoneDirector**<br><br>Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.<br><br>Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.<br><br>In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.<br><br>ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.<br><br>User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.<br><br>This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.<br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| **an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure;** | **Below shows examples of the Ruckus system obtaining information from and/or modifying the behavior of a network entity.**<br><br>**Configuring SNMP Support**<br><br>ZoneDirector provides support for Simple Network Management Protocol (SNMP v2 and v3), which allows you to query ZoneDirector information such as system status, WLAN list, AP list, and clients list, and to set a number of system settings using a Network Management System (NMS) or SNMP MIB browser.<br><br>You can also enable SNMP traps to receive immediate notifications for possible AP and client issues.<br><br>ZoneDirector User Guide, p. 294 |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | The excerpt below shows another example of the intelligent agent obtaining information about at least one operational parameter of the network entity (e.g., to display on the web interface) and modifying the behavior of the network entity (e.g., by enabling/disabling an SNMP trap or configuring other SNMP settings).<br><br>**Introduction**<br><br>This *Reference Guide* provides information on the Ruckus Wireless ZoneDirector Simple Network Management Protocol (SNMP) Management Information Base objects (MIBs) that ZoneDirector supports.<br><br>NOTE<br>For information on how to enable SNMP trap delivery and configure other SNMP settings using the ZoneDirector web interface, refer to the *ZoneDirector User Guide*.<br><br>Most user guides and release notes are available in Adobe Acrobat Reader Portable Document Format (PDF) or HTML on the Ruckus Networks support site:<br>https://support.ruckuswireless.com/documents.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13. |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | The intelligent agent interacts with the network entity in accordance with a predetermined data structure (e.g., a MIB data structure).<br><br>**Standard MIBs**<br><br>• Standard MIBs That ZoneDirector Supports.................................................................... 15<br><br>**Standard MIBs That ZoneDirector Supports**<br><br>ZoneDirector supports standard SNMPv2 MIB objects as defined in RFC 1213.<br><br>The following table lists the SNMP standard MIBs that ZoneDirector supports:<br><br>| Name | OID |<br>|---|---|<br>| system | 1.3.6.1.2.1.1 |<br>| interfaces | 1.3.6.1.2.1.2 |<br>| ip | 1.3.6.1.2.1.4 |<br>| ipAddrTable | 1.3.6.1.2.1.4.20 |<br>| ipRouteTable | 1.3.6.1.2.1.4.21 |<br>| ipForward | 1.3.6.1.2.1.4.24 |<br>| ipv6IpForwarding | 1.3.6.1.2.1.4.25 |<br>| icmp | 1.3.6.1.2.1.5 |<br>| tcp | 1.3.6.1.2.1.6 |<br>| udp | 1.3.6.1.2.1.7 |<br>| snmp | 1.3.6.1.2.1.11 |<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 15. |

| Claim 8 | |
|---|---|
| an intelligent agent that obtains information about at least one operational parameter of the network entity and/or modifies the behavior of the network entity, the intelligent agent interacting with the network entity in accordance with a predetermined data structure; | Below is a further example of the intelligent agent interacting with the network entity in accordance with a MIB data structure.<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 17. |

| Claim 8 | |
|---|---|
| a data store storing data relating to a procedure for managing the at least one operational parameter of the network entity; | The Ruckus system utilizes a data store (e.g., memory) storing data relating to a procedure for managing the at least one operational parameter of the network (for example, data stored in the form of MIBs). |

**ZoneDirector System MIBs Overview**

The objects contained in the RUCKUS-ZD-SYSTEM-MIB.txt group provide system information and statistics such as system name, software version, AP licenses, CPU and memory utilization, IP addressing, system services running and other system information.

The following tables list the objects within each top-level MIB tree in the RUCKUS-ZD-SYSTEM-MIB.txt file.

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 65.

| Claim 8 | |
|---|---|
| a data store storing data relating to a procedure for managing the at least one operational parameter of the network entity; | The ZoneDirector utilizes a data store (e.g., memory) storing data relating to a procedure for managing the at least one operational parameter of the network (for example, in the form of MIBs). As an example, the except below shows MIBs stored in the data store. |

TABLE 144 Expanded System Info MIB Tree

| MIB Tree | Node Name | OID | Description |
|---|---|---|---|
| ruckusZDSystemExpInfo | ruckusZDSystemNEId | 1.3.6.1.4.1.25053.1.2.1.1.1.5.50 | NE ID |
| | ruckusZDSystemManufacturer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.51 | Manufacturer |
| | ruckusZDSystemSoftwareName | 1.3.6.1.4.1.25053.1.2.1.1.1.5.52 | Software name |
| | ruckusZDSystemCPUUtil | 1.3.6.1.4.1.25053.1.2.1.1.1.5.58 | CPU utilization |
| | ruckusZDSystemMemoryUtil | 1.3.6.1.4.1.25053.1.2.1.1.1.5.59 | Memory utilization |
| | ruckusZDSystemMemorySize | 1.3.6.1.4.1.25053.1.2.1.1.1.5.60 | Memory size |
| | ruckusZDSystemFlashFreeSize | 1.3.6.1.4.1.25053.1.2.1.1.1.5.65 | Flash free size |
| | ruckusZDSystemMgmtVlanID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.67 | Management VLAN ID |
| | ruckusZDSystemCPUModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.70 | CPU model |
| | ruckusZDSystemtCPUSpeed | 1.3.6.1.4.1.25053.1.2.1.1.1.5.71 | CPU speed |
| | ruckusZDSystemtFlashModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.72 | Flash model |
| | ruckusZDSystemtMemModel | 1.3.6.1.4.1.25053.1.2.1.1.1.5.73 | Memory model |
| | ruckusZDSystemStartTime | 1.3.6.1.4.1.25053.1.2.1.1.1.5.74 | System startup time |
| | ruckusZDSystemCurrentTime | 1.3.6.1.4.1.25053.1.2.1.1.1.5.80 | System current time |
| | ruckusZDSystemAPFirmwareServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.81 | AP firmware download server |
| | ruckusZDSystemAPConfigServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.82 | AP configuration server |
| | ruckusZDSystemIDSAllowedESSID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.85 | Allowed ESSIDs |
| | ruckusZDSystemIDSAllowBSSID | 1.3.6.1.4.1.25053.1.2.1.1.1.5.86 | Allowed BSSIDs |
| | ruckusZDSystemIDSAllowOUI | 1.3.6.1.4.1.25053.1.2.1.1.1.5.87 | Allowed OUIs |
| | ruckusZDSystemBandwidthUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.90 | Number of system bandwidth utilization percent. |
| | ruckusZDSystemDropPacketRateValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.91 | Number of system drop packets rate percent. |
| | ruckusZDSystemCPUUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.92 | CPU utilization |
| | ruckusZDSystemMemUtilValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.95 | Memory utilization |
| | ruckusZDSystemOnlineStaValve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.96 | Online stations |
| | ruckusZDSystemLocationLongitude | 1.3.6.1.4.1.25053.1.2.1.1.1.5.97 | AC longitude |
| | ruckusZDSystemLocationLatitude | 1.3.6.1.4.1.25053.1.2.1.1.1.5.98 | AC latitude |
| | ruckusZDSystemDHCPServer | 1.3.6.1.4.1.25053.1.2.1.1.1.5.110 | DHCP server enabled or disabled |
| | ruckusZDAPCPUvalve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.120 | AP's CPU utilization value for sending trap |
| | ruckusZDAPMemoryvalve | 1.3.6.1.4.1.25053.1.2.1.1.1.5.121 | AP'S Memory utilization valve for sending trap |
| | ruckusZDHeartBeatStatus | 1.3.6.1.4.1.25053.1.2.1.1.1.5.122 | Current heartbeat on off status |

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 66.

| Claim 8 | |
|---|---|
| a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and | The Ruckus system utilizes a web server (e.g. a server hosting the software used for the web interface) that provides an interactive environment (e.g. the web interface presented to a user through a web browser) to manage the at least one operational parameter of the network entity (e.g., enabling/disabling an SNMP trap or configuring other SNMP-related settings). For example, the excerpt below shows that the Ruckus ZoneDirector controllers include a web server.<br><br>Basic installation instructions are included in the *Quick Start Guide* that shipped with your ZoneDirector. The steps are summarized below:<br><br>1. Connect and discover ZoneDirector using UPnP (Universal Plug and Play). On Windows clients, you may need to turn on network discovery in the **Network and Sharing Center > Advanced Sharing Settings**.<br><br>    **NOTE**<br>    Beginning in ZoneDirector 10.2, you can also perform the same Setup Wizard steps using a CLI Wizard. Refer to the *ZoneDirector 10.2 Command Line Interface Reference Guide* for more information.<br><br>2. Double-click the ZoneDirector icon when UPnP displays it, or<br>3. Point your web browser to ZoneDirector's IP address (default: **192.168.0.2**).<br>4. Run the Setup Wizard to create an internal and (optionally) a guest WLAN.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 21. |

| Claim 8 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **As an example, the Web server provides the interactive environment shown below to manage the at least one operational parameter of the network entity.**<br><br> |

| Claim 8 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **The excerpt below shows yet another example interactive environment to manage the at least one operational parameter of the network entity.**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| **a Web server that provides an interactive environment to manage the at least one operational parameter of the network entity, and** | **The Web-server, via the web interface, provides an interactive environment (e.g., input boxes, check boxes, buttons, drop-down menus, etc.) to manage at least one operational parameter (e.g., SNMP-related settings, such as enabling SNMP traps, configuring SNMP settings, and enabling SNMP notifications, as shown in the excerpts below) of the network entity.**<br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13.<br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 295 |

| Claim 8 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize an interface that communicates values of the at least one operation parameter between the Web server (e.g., the server hosting the web interface) and the intelligent agent (e.g., the SNMP agent) with a predetermined data structure (e.g. data structures utilized in an SNMP management system such as MIBs).<br><br>**Overview of ZoneDirector**<br><br>Ruckus Networks ZoneDirector serves as a central control system for Ruckus Wi-Fi Access Points (APs). ZoneDirector provides unified AP configuration and updates, wireless LAN security control, RF management, and automatic coordination of Ethernet-connected and mesh-connected APs.<br><br>Using ZoneDirector in combination with Ruckus APs allows deployment of a Smart Mesh network, to extend wireless coverage throughout a location without having to physically connect each AP to Ethernet.<br><br>In a Smart Mesh network, the APs form a wireless mesh topology to route client traffic between any member of the mesh and the wired network. Meshing significantly reduces the cost and time requirements of deploying an enterprise-class wireless LAN (WLAN), in addition to providing much greater flexibility in AP placement.<br><br>ZoneDirector also integrates network monitoring, sophisticated user access controls, Wi-Fi performance diagnostic tools, highly configurable guest access features and advanced security features within a single system.<br><br>User authentication can be accomplished using an internal user database, or forwarded to an external Authentication, Authorization and Accounting (AAA) server such as RADIUS or Active Directory. Once users are authenticated, client traffic is not required to pass through ZoneDirector, thereby eliminating bottlenecks when higher speed Wi-Fi technologies - such as 802.11ac - are used.<br><br>This user guide provides complete instructions for using the ZoneDirector web-based user interface. With the web interface, you can customize and manage all aspects of ZoneDirector and your Ruckus Networks Wi-Fi deployment.<br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize an interface (e.g. an interface coupling the web server to the intelligent agent) that communicates values of the at least one operation parameter (e.g., value related to SNMP MIBS such as SNMP enablement, SNMP trap enable, other SNMP settings, etc.) between the Web server (e.g., the server hosting the web interface) and the intelligent agent (e.g., the SNMP agent) with a predetermined data structure (e.g. data structures utilized in an SNMP management system such as MIBs). |



**Introduction**

This *Reference Guide* provides information on the Ruckus Wireless ZoneDirector Simple Network Management Protocol (SNMP) Management Information Base objects (MIBs) that ZoneDirector supports.

**NOTE**
For information on how to enable SNMP trap delivery and configure other SNMP settings using the ZoneDirector web interface, refer to the *ZoneDirector User Guide*.

Most user guides and release notes are available in Adobe Acrobat Reader Portable Document Format (PDF) or HTML on the Ruckus Networks support site:

https://support.ruckuswireless.com/documents.

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 13.

| Claim 8 | |
|---|---|
| an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure, | The Ruckus systems utilize a predetermined data structure (e.g., MIB structure) for communicating values of at least one operational parameter between the Web server and the intelligent agent. |

## Standard MIBs

* Standard MIBs That ZoneDirector Supports...........................................................................................................15

## Standard MIBs That ZoneDirector Supports

ZoneDirector supports standard SNMPv2 MIB objects as defined in RFC 1213.

The following table lists the SNMP standard MIBs that ZoneDirector supports:

| Name | OID |
|---|---|
| system | 1.3.6.1.2.1.1 |
| interfaces | 1.3.6.1.2.1.2 |
| ip | 1.3.6.1.2.1.4 |
| ipAddrTable | 1.3.6.1.2.1.4.20 |
| ipRouteTable | 1.3.6.1.2.1.4.21 |
| ipForward | 1.3.6.1.2.1.4.24 |
| ipv6IpForwarding | 1.3.6.1.2.1.4.25 |
| icmp | 1.3.6.1.2.1.5 |
| tcp | 1.3.6.1.2.1.6 |
| udp | 1.3.6.1.2.1.7 |
| snmp | 1.3.6.1.2.1.11 |

Source: ZoneDirector 10.2 SNMP Reference Guide, p. 15.

53

| Claim 8 | |
|---|---|
| **an interface that communicates values of the at least one operational parameter between the Web server and the intelligent agent in accordance with the predetermined data structure,** | **Below is a further example of the intelligent agent interacting with the network entity in accordance with a MIB data structure.**<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 17. |

| Claim 8 | |
|---|---|
| **wherein the Web server provides the interactive environment using the Web pages generated by a Web page generator, the Web page generator generating a set of linked Web pages in response to a request to carry out a procedure, wherein each Web page of the set of linked Web pages being based upon the data stored in the data store and corresponding to at least one step in the procedure to manage the at least one operational parameter of the network entity, and** | **The Ruckus systems utilize a web server (e.g. the server that host the web interface) which provides the interactive environment using web pages (e.g. the user interface is presented via a web browser using web pages) generated by a web page generator.**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 |  |
|---|---|
| **wherein the Web server provides the interactive environment using the Web pages generated by a Web page generator, the Web page generator generating a set of linked Web pages in response to a request to carry out a procedure, wherein each Web page of the set of linked Web pages being based upon the data stored in the data store and corresponding to at least one step in the procedure to manage the at least one operational parameter of the network entity, and** | **The web page generator generates a set of linked webpages (e.g. the web pages to be sent to a user's browser) in response to a request to carry out a procedure (e.g. a user's request to obtain data or manage/configure a device). Each web page of the set of linked web pages is based upon data stored in the data store (e.g. menu's and configuration data displayed in the interface for a particular device will be based on device data stored in a data store such as an MIB) and corresponds to at least one step in the procedure to manage the at least one operation parameter of the network entity (e.g. the webpage is tied to management or configuration functions).**  Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| **wherein the interface uses the stored data relating to the procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether values to be communicated to the intelligent agent from the Web server conform to a rule relating to the procedure for managing the at least one operational parameter of the network entity, and** | The interface uses the stored data (e.g. data in a MIB) relating to the procedure for managing the at least one operation parameter of the network entity (e.g. configuring or initiating an SNMP based command)  to generate a determination result indicating whether values to be communicated to the intelligent agent to the Web server conform to a rule relating to the procedure for managing the at least one operation parameter or the network entity. For example, when the information does not conform to a rule, the web interface may display an error message or generate an error routine.<br><br>**Enabling the Built-in DHCP server**<br>Ruckus recommends that you only enable the built-in DHCP server if there are no other DHCP servers on the network.<br><br>ZoneDirector's internal DHCP server can service only a single subnet (the one it's in) and not other VLANs that may be associated with client WLANs. If you enable the built-in DCHP server, Ruckus also recommends enabling the rogue DHCP server detector. For more information, refer to Rogue DHCP Server Detection on page 250.<br><br>1. Go to **System > System Settings**.<br>2. In the **DHCP Server** section, select the **Enable DHCP Server** check box.<br>3. In **Starting IP**, type the first IP address that the built-in DHCP server will allocate to DHCP clients. The starting IP address must be on the same subnet as the IP address assigned to ZoneDirector. If the value that you typed is invalid, an error message appears and prompts you to let ZoneDirector automatically correct the value. Click **OK** to automatically correct the entry.<br>4. In **Number of IPs**, type the maximum number of IP addresses that you want to allocate to requesting clients. The built-in DHCP server can allocate up to 512 IP addresses including the one assigned to ZoneDirector. The default value is 200.<br>5. In **Lease Time**, select a time period for which IP addresses will be allocated to DHCP clients. Options range from six hours to two weeks (default is one week).<br>6. If your APs are on different subnets from ZoneDirector, click the check box next to **DHCP Option 43** to enable Layer 3 discovery of ZoneDirector by the APs.<br>7. Click **Apply**. If you typed an invalid value in any of the text boxes, an error message appears and prompts you to let ZoneDirector automatically correct the value. Click **OK** to change it to a correct value.<br><br>**FIGURE 201** The DHCP Server options<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 275. |

U.S. Patent No. 7,895,305

| Claim 8 | |
|---|---|
| wherein the interface uses the stored data relating to the procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether values to be communicated to the intelligent agent from the Web server conform to a rule relating to the procedure for managing the at least one operational parameter of the network entity, and | **As discussed, the Ruckus systems utilize MIBs, such as the ZoneDirector System MIB of enabling a ZoneDirector DHCP server.**<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 66. |

| Claim 8 | |
|---|---|
| wherein the interface uses the stored data relating to the procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether values to be communicated to the intelligent agent from the Web server conform to a rule relating to the procedure for managing the at least one operational parameter of the network entity, and | The excerpt below shows another example of rules relating to a procedure for managing the at least one operational parameter of the network entity. The excerpt further shows the interface using the stored data to generate a determination result.<br><br>**General Options**<br>• **Name/ESSID**: Type a short name for this WLAN. The SSID must contain between 1 and 32 characters. Allowable characters include printable ASCII characters from space (char 32) to ~ (char 126). A space can be used in the name, but the name cannot begin or end with a space character. If a space is included at the beginning or end of the ESSID, it will be automatically removed. If a disallowed ASCII character (not within the range 32-126) is included, an error message will appear.<br>   – In general, the WLAN name is the same as the advertised SSID (the name of the wireless network as displayed in the client's wireless configuration program). However, you can also separate the ESSID from the WLAN name by entering a name for the WLAN in the first field, and a broadcast SSID in the second field. In this way, you can advertise the same SSID in multiple locations (controlled by the same ZoneDirector) while still being able to manage the different WLANs independently. Each WLAN "name" must be unique within ZoneDirector, while the broadcast SSID can be the same for multiple WLANs.<br>• **Description**: Enter a brief description of the qualifications/purpose for this WLAN, e.g., "Engineering" or "Voice."<br><br>Source: ZoneDirector 10.2 User Guide, p. 68. |

U.S. Patent No. 7,895,305

| Claim 8 | |
|---|---|
| wherein the interface uses the stored data relating to the procedure for managing the at least one operational parameter of the network entity to generate a determination result indicating whether values to be communicated to the intelligent agent from the Web server conform to a rule relating to the procedure for managing the at least one operational parameter of the network entity, and | As another example when the information does not conform to a rule, an error may be triggered.<br><br><br><br>Source: ZoneDirector 10.2 SNMP Reference Guide, p. 47. |

60

| Claim 8 | |
|---|---|
| wherein the interface communicates values from the Web server to the intelligent agent in response to the determination result indicating conformance. | The interface communicates values (e.g., values associated with enabling/disabling an SNMP trap or configuring alarm, email address, or other SNMP-related settings) from the Web server to the intelligent agent (e.g., the SNMP agent) indicating conformance (e.g. after confirming that any user input conforms to any rules, the data inputted will be communicated to an SNMP agent on the device for further processing). If the information has been entered correctly (i.e. "in conformance"), an error message may not appear, allowing communication of the values.



Source: ZoneDirector 10.2 User Guide, p. 17. |

| Claim 8 | |
|---|---|
| **wherein the interface communicates values from the Web server to the intelligent agent in response to the determination result indicating conformance.** | **Below is another example of communicating values form the Web server to the intelligent agent in response to the determination result indicating conformance (e.g., no error message appearing and/or "OK" button enabled).**<br><br><br><br>Source: ZoneDirector 10.2 User Guide, p. 17. |